**UNITED STATES of America**

v.

**Judy GEMMILL, Appellant.**

**No. 07–1970.**

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) Jan. 16, 2009.

Opinion Filed Feb. 9, 2009.

Pamela Foa, Office of United States Attorney, Philadelphia, PA, for United States of America.

Anna M. Durbin, Ardmore, PA, for Appellant.

Before SLOVITER, BARRY, and SILER,* Circuit Judges.

## OPINION

SILER, Circuit Judge.

Appellant Judy Gemmill, a former employee of Garland Construction Company, was convicted of one count of conspiracy to make false statements to the United States Department of Housing and Urban Development (HUD) in violation of 18 U.S.C. § 371, and fourteen counts of making false statements to HUD in violation of 18 U.S.C. § 1010. She appeals her conviction and sentence. We will affirm.

Gemmill made and caused others to make false financial disclosures on HUD documents in order to facilitate the approval of mortgages guaranteed by the federal government through the Federal Housing Administration (FHA). In order to get private lenders to issue FHA-insured mortgages, she made it appear that some of the low-income buyers of Garland Construction homes had more money or

---

* The Honorable Eugene E. Siler, Jr., Senior Circuit Judge, United States Court of Appeals for the Sixth Circuit, sitting by designation.

less debt than they actually had. In order to facilitate the loans, she made it appear as if relatives and friends of the low-income home buyers had provided funds to the home buyers when, in fact, Garland Construction was the source of the funding.

Because many of Garland Construction's home buyers could not qualify for a mortgage without this deception, many of them did not have the financial ability to make the required mortgage payments. Several of them defaulted on their mortgages and lost their homes to foreclosure. As a result, the government paid the lenders the full remaining debt on the FHA-insured mortgages.

Gemmill's principal argument for reversal of her conviction is that the funding provided by Garland Construction is allowed under the Nehemiah Grant exception to the seller-funding restrictions. This exception allows home sellers to create a pool of funds to be distributed to home buyers through a tax-exempt charity. However, the charitable grant must be disclosed on the mortgage loan paperwork. Even if we were to assume that the Nehemiah Grant exception would apply to the source of the funding here, Gemmill's argument must fail. She not only failed to disclose the source of the funding, she falsified documents in order to conceal the source. It is the failure to disclose the source of the funding and the falsification of mortgage loan documents which form the basis of her convictions, not the source of the funding.

The indictment and the evidence presented during the trial are sufficient to support the convictions. The indictment adequately set forth the elements of conspiracy and false statements charges, giving Gemmill sufficient notice with which to prepare her defense. *See United States v. Rankin,* 870 F.2d 109, 112 (3d Cir.1989). Likewise, the evidence presented at trial, including the testimony of her co-conspirators and Garland home buyers, is sufficient to support the jury verdict.

Gemmill's arguments regarding the conduct of the trial are also without merit. The District Court did not abuse its discretion by refusing to admit a HUD Office of Inspector General Report regarding the Nehemiah Grant exception. The Report is not relevant because it is not the source of the funding that is at issue, it is the concealment and failure to disclose the source of the funding which forms the basis of criminal conduct. Furthermore, after careful review of the record, we find no errors in the conduct of the trial which warrant reversal.

Gemmill's challenge to the District Court's sentencing calculation is also unavailing. The District Court correctly calculated the amount of loss, *see United States v. Neadle,* 72 F.3d 1104, 1109–10 (3d Cir.1996), and applied the appropriate enhancements for use of a special skill, U.S.S.G. § 3B1.3, and obstruction of justice, U.S.S.G. § 3C1.1. There were no procedural or substantive sentencing errors.

We will affirm the judgment of the District Court.